FILED

2009 AUG 28 PM 2: 14

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

Honorable Judge Paul B. Snyder
Hearing Location: Tacoma
Hearing Date: September 9, 2009
Hearing Time: 1:00 pm
Response Date: September 2, 2009

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF WESTERN WASHINGTON

In re:

THEODORE LENALL COPELAND

Debtor

CHAPTER 13 BANKRUPTCY

Case No. 08-45008-PBS

**DEBTOR'S RESPONSE IN
OPPOISITION TO MOTION
TO QUASH SUBPOENA**

**COMES NOW** the Debtor, Theodore L. Copeland, Pro Se, in response to the

MOTION TO QUASH SUBPOENA filed by Creditor, Diversified Financial, Inc. Debtor

hereby objects to Creditor's motion.

The motion filed by Creditor is seeking to quash the Sprint cell phone records

request based on the Creditor's allegations that Martin Burns, Debtor's Counsel in State

Court lawsuit, is covertly trying to obtain evidence through the Bankruptcy Court instead

of the Pierce County Court.

Creditor's allegations are incorrect. The issuance of the Bankruptcy Court

Subpoena was requested by the Debtor pro se and not by Mr. Burns. See the subpoena

request documents attached hereto as Exhibit A

**DEBTOR'S RESPONSE IN
OPPOISITION TO MOTION**
Page 1 of 3

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

The Debtor hereby respectfully request that this court denies Creditor's motion.

## I. REASON FOR THE SUBPOENA

There are two very different versions of how the parties in this matter came involved with each other and what led the Debtor to file a bankruptcy petition on October 1, 2008.

The Debtor received some calls from the Creditor from a blocked number. Debtor believes that the calls came from Emeil Kandi's Cell phone no. (253) 405-6844. Debtor has requested the Sprint phone records to further prove his version of the story and to show that Creditor has all along acted with malice to deliberately violate the Bankruptcy automatic stay.

### A. CREIDTOR'S VERSION-HONEST BUSINESSMAN WHO PUCHASED A REAL ESTATE CONTRACT.

Creditor's version is that during a normal course of business he happened upon subject property and became interested in purchasing it. There is no mention of being contacted by the Debtor for the purpose of saving the property from foreclosure. Below is an excerpt from the Declaration of Emiel Kandi in Support of Summary Judgment dated May 10, 2009:

"5.    Prior to purchasing the real estate contract, I had exactly one conversation with Plaintiff, in which I informed him that I was interested in purchasing the real estate contract held by Martha Sutherland, and would not help him refinance his contract.

6.    I have never met Plaintiff in person. No loan documents or other loan origination documents were completed by Plaintiff. I never made any promises or representations that I would loan Plaintiff money, or assist him with his financial troubles."

**DEBTOR'S RESPONSE IN
OPPOISITION TO MOTION
Page 2 of 3**

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

## B. DEBTOR'S VERSION- VICTIM OF A FORECLOSURE RESCUE SCHEME

Contrary to Creditor's sworn statements, Debtor contacted Creditor for the purpose of avoiding a pending foreclosure. See Declaration of Theodore L. Copeland in opposition to motion to quash subpoena. Debtor enlisted the help of Donna Canty to help find lender, Emiel Kandi, see the Declaration of Donna Canty, which is attached hereto as Exhibit B.

After reviewing relevant documents faxed to him by Debtor and Ms. Canty, and multiple telephone conversations with Debtor and Ms. Canty, Creditor Emiel kandi, assured Debtor that he would give him a loan to avoid the pending foreclosure. The conversations between Debtor and Creditor constitute a verbal contract. Creditor had a fiduciary obligation to the Debtor.

Creditor has asserted that no loan documents were prepared. For this alleged *foreclosure rescue scheme* to work loan documents were not necessary. Creditor only needed the Debtor to believe that he was getting a loan and it was being worked on.

## II. CONCLUSION

Creditor, Emeil Kandi, had an fiduciary obligation to the Debtor and was well aware that Debtor had filed an voluntary Bankruptcy petition, despite all this Mr. Kandi and his lawyer has relentlessly tried to obtain Debtor's property at all cost. This Court should not allow this egregious conduct. Creditor's grounds for quashing the subpoena have no basis. Debtor respectfully requests that Creditor's motion be denied and that Sprint be ordered to comply with the subpoena.

**DATED** this 28th day of August, 2009.

*Z. Len Copeland*

**Theodore Lenall Copeland, Debtor**
**Pro Se**

DEBTOR'S RESPONSE IN
OPPOSITION TO MOTION
Page 3 of 3

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

# EXHIBIT A

B256 (Form 256 – Subpoena in a Case under the Bankruptcy Code) (12/07)

# UNITED STATES BANKRUPTCY COURT

**Western**     District of     **Washington**

THEODORE LENALL COPELAND

In re _____ ,
        **Debtor**

**SUBPOENA IN A CASE UNDER THE BANKRUPTCY CODE**

Case No. * **08-45008 PBS**

To: Sprint/Nextel subpoena compliance
     fax # (816) 600-3111

Chapter **13**

☐ **YOU ARE COMMANDED** to appear in the United States Bankruptcy Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☐ **YOU ARE COMMANDED** to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☒ **YOU ARE COMMANDED** to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Cell phone records for phone # (253) 405-6844 for the dates 9/16/08 to 10/07/08. Mail to:
Theodore L. Copeland, 12411 Beverly Ct SW #6-I, Lakewood, WA 98499. For questions Call Theodore
Copeland voice (253) 582-4866

| PLACE | DATE AND TIME |
|---|---|
| N/A | N/A |

☐ **YOU ARE COMMANDED** to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this proceeding that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Rule 30(b)(6), Federal Rules of Civil Procedure, made applicable in bankruptcy cases and proceedings by Rules 1018, 7030, and 9014, Federal Rules of Bankruptcy Procedure.

| ISSUING OFFICER SIGNATURE AND TITLE | DATE |
|---|---|
| _Michelle Jannozzini_ Intake Clerk | 7/22/09 |

ISSUING OFFICER'S NAME, ADDRESS, AND PHONE NUMBER
USBC 1717 Pacific Ave #2100 Tacoma WA 98402

\* If the bankruptcy case is pending in a district other than the district in which the subpoena is issued, state the district under the case number.

A-1

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| **SERVED** | 7-23-09 | *FAX From Going Postal in AuburN WA* |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| *SprintNextel Subpoena Compliance FAX # 816 600 3111* | *FAX* |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| *RachAel Lee Rose* | *MANAger At HairmAsters* |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on    *7-23-09*
DATE

SIGNATURE OF SERVER

*12411 BeverLy Ct SW #6-I*
ADDRESS OF SERVER   *LAkewood WA 98499*

---

Rule 45, Federal Rules of Civil Procedure, Subdivisions (c), (d), and (e), as amended on December 1, 2007, made applicable in cases under the Bankruptcy Code by Rule 9016, Federal Rules of Bankruptcy Procedure:

(c) Protecting a Person Subject to a Subpoena.
  (1) Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.
  (2) Command to Produce Materials or Permit Inspection.
    (A) Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
    (B) Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      (i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.
      (ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.
  (3) Quashing or Modifying a Subpoena.
    (A) When Required. On timely motion, the issuing court must quash or modify a subpoena that:
      (i) fails to allow a reasonable time to comply;
      (ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;
      (iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      (iv) subjects a person to undue burden.
    (B) When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:
      (i) disclosing a trade secret or other confidential research, development, or commercial information;
      (ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or
      (iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial
    (C) Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      (i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      (ii) ensures that the subpoenaed person will be reasonably compensated.

(d) Duties in Responding to a Subpoena.
  (1) Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:
    (A) Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
    (B) Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
    (C) Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
    (D) Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.
  (2) Claiming Privilege or Protection.
    (A) Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      (i) expressly make the claim; and
      (ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
    (B) Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e) Contempt.
The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

*A-2*



**Sprint**
Corporate Security
Mailstop KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
Office: 913-315-0660  Fax: 816-600-3161

**Valerie Barnes**
Subpoena Specialist

7/29/2009

Theodore Copeland
12411 Beverly Ct SW #6-1
Lakewood, WA  98499

Your Case Number: 0845008PBS
Sprint Case Number: 2009-151877

Dear Theodore Copeland,

Thank you for your recent request for customer records or other information.  This letter is our initial response to that legal demand.  Because your legal demand does not allow reasonable time for compliance and/or due to the volume of requests, your subpoena will be processed approximately twenty-one (21) calendar days from the date of receipt.

Please be advised that we object to any definition or instruction that purports to expand our obligation to produce documents other than customer calling records or subscriber information as kept in the usual course of business.  To the extent that other electronically stored information exists regarding a customer's use of our services, it is not reasonably accessible due to undue burden or cost and we therefore object to its production.

To the extent you request disclosure of stored communications or content (text messages, voicemail messages, picture mail, web traffic or e-mail); the law prohibits a service provider from disclosing such information to any person. *See* 18 U.S.C. § 2702(a).

If your subpoena involves the records of a residential customer in California and you did not include the notarized written consent of the customer, your request is ineffective and will not be fulfilled.  *See* California Public Utility Code § 2891; California Rule of Civil Procedure § 1985.3.  No further notice will be sent.

Our office will forward to you a fee authorization form with estimated costs of production.  Completion of the fee authorization is a pre-condition to the release of records in instances where the recovery of reasonable fees is allowed. If we do not receive a response from you by 08/12/09, this matter will be considered closed.  A new legal demand will have to be issued for the records to be produced at a later date.

Finally, if an appearance is necessary, please call our Trial Services Group at (913) 315-8775 for details.

Sincerely,

1

*A-3*



**Sprint**
Corporate Security
Mailstop: KSOPHM0206
6480 Sprint Parkway
Overland Park, KS 66251
913-315-0660
Fax: 816-600-3161

## FEE AUTHORIZATION REQUEST

### Sprint Nextel Case # : 2009-151877
### Pertaining to: 0845008PBS / 253-405-6844

PLEASE BE ADVISED, SPRINT CHARGES A $50 ADMINISTRATIVE FEE FOR CIVIL
COMPLIANCE. SPRINT ALSO CHARGES A FEE OF $10 PER CALL REPORT GENERATED.
IN ADDITION, THERE IS A FEE OF $15 FOR CERTIFICATION OF THOSE RECORDS.

THE LEGAL DEMAND SUBMITTED REQUESTS CALL DETAIL RECORDS FROM
09/16/2008 TO 10/07/2008.

AS A REGULAR BUSINESS PRACTICE, SPRINT STORES INCOMING DIGITS AND CELL
SITE INFORMATION ON ITS CDMA AND iDEN NETWORKS FOR A FINITE PERIOD OF
TIME ON AN "ONLINE" CALL DETAIL RECORD. PRIOR TO THESE TIME PERIODS,
SPRINT MAINTAINS CALL RECORDS IN THE FORM OF CUSTOMER BILLS. THE
CHARGES FOR COMPLIANCE WILL BE OUTLINED BELOW.

**TOTAL CHARGES FOR COMPLIANCE WITH THIS SUBPOENA WILL BE $75
($50 ADMINISTRATIVE FEE + $10 x 1 CDR Report + $15 x 1 Certification).**

PLEASE CHECK ONE OF THE OPTIONS BELOW, **SIGN**, AND FAX TO OUR OFFICE AT
816-600-3161. THANK YOU FOR YOUR COOPERATION. **THIS IS NOT A BILL (SEE
BELOW).**

✓ Please comply with the subpoena, as it was issued. I authorize all
charges as outlined above.

_____ Please release documents via Federal Express. I understand that there will
be a $25 additional fee for the use of Federal Express unless an account
number is provided. My Federal Express account number is:

_____ Please disregard the subpoena, as I do NOT authorize any charges.

Signature: _Z. Zen Copeland_ Date: _8/8/09_

Organization: _Theodore L. Copeland_
Billing Address: _12411 Beverly Ct SW #6-I_
_Lakewood, WA 98499_

If you require your records to be sent via Fed-Ex, there will be an additional $25

1

A-4


**Sprint**

| | |
|---|---|
| **Sprint** | **Valerie Barnes** |
| Corporate Security | Security Coordinator |
| Mailstop KSOPHM0206 | |
| 6480 Sprint Parkway | |
| Overland Park, KS 66251 | |
| Office: 913-315-0660   Fax: 816-600-3161 | |

8/13/2009

Theodore L Copeland
12411 Beverly Ct SW #6-1
Lakewood, WA 98499

Your Case Number: 0845008PBS
**Sprint Case Number:** 2009-151877

Dear Theodore Copeland,

Please be advised, we are not able to comply with this request as we have received a Motion to Quash from opposing counsel. At this time, we must decline to comply with your request until the Motion to Quash can be heard by the court. Thank you for your understanding in this matter.

Should you have any questions or further inquiries, please contact the Sprint Nextel Subpoena Compliance Group at 866-259-7534.

Sincerely,

Valerie Barnes
Subpoena Compliance
Sprint Corporate Security

1

*A-5*

# EXHIBIT B

E-FILED
IN COUNTY CLERK'S OFFICE
PIERCE COUNTY, WASHINGTON

June 01 2009 12:53 PM

KEVIN STOCK
COUNTY CLERK
NO: 08-2-13603-1

**IN THE SUPERIOR COURT OF WASHINGTON
FOR PIERCE COUNTY**

| | |
|---|---|
| **THEODORE LENALL COPELAND,** | NO. 08-2-13603-1 |
| Plaintiff, | |
| vs. | DECLARATION OF DONNA CANTY |
| **EMIEL KANDI, JUANITA KANDI, and DIVERSIFIED FINANCIAL, INC.,** | |
| Defendants. | |

I, Donna Canty, hereby declare the following is true and accurate under the penalty of perjury under the laws of the State of Washington.

1.    I previously worked as a mortgage loan officer.

2.    I have worked with Theodore Lenall Copeland in the past and he approached me with regard to getting a loan to cure the default or otherwise refinance his property that he had purchased on a real estate contract from Martha Sutherland. When I look at Mr. Copeland's credit I determined that it was not sufficient to obtain a traditional loan product in time to help him so I referred him to Villa Mortgage as I knew Emiel Kandi made hard money loans. I sent Mr. Copeland to Mr. Kandi's office in search of a loan and not to have Mr. Kandi to purchase the Real Estate Contract and foreclose on Mr. Copeland.

DECLARATION OF DONNA CANTY
PAGE 1 OF 2

McFERRAN, BURNS & STOVALL, P.S.
3906 South 74th Street
Tacoma, Washington 98409
Telephone: (253) 471-1200
Facsimile: (253) 284-3855

3.   I did make calls to Mr. Kandi's office and asked about the status of the loan and to ask Mr. Kandi to contact Mr. Copeland. I was never told that a loan would not be place in time and I was never told by Mr. Kandi or anyone at his office that Mr. Kandi was attempting to acquire the rights in the Real Estate Contract. I was lead to believe that Mr. Copeland's loan was in progress. I would relay such information to Mr. Copeland. Mr. Kandi's actions were a complete surprise and were inconsistent with all prior conversations.

Dated this 29 day of May, 2009 at Tacoma, Washington.

_Donna Canty_

**DONNA CANTY**

O:\CLIENTS\26000\26699 Copeland\Pldgs\Summary Judgment\Dec.DC.ResponseMSJ.doc

DECLARATION OF DONNA CANTY
PAGE 2 OF 2

McFERRAN, BURNS & STOVALL, P.S.
3906 South 74th Street
Tacoma, Washington 98409
Telephone: (253) 471-1200
Facsimile: (253) 284-3855

1
2
3
4
5

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

Honorable Judge Paul B. Snyder
Hearing Location: Tacoma
Hearing Date: September 9, 2009
Hearing Time: 1:00 pm
Response Date: September 2, 2009

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF WESTERN WASHINGTON

In re:

THEODORE LENALL COPELAND

Debtor

CHAPTER 13 BANKRUPTCY

Case No. 08-45008-PBS

DECLARATION OF THEODORE
L. COPELAND IN OPPOSITION
TO MOTION TO QUASH
SUBPOENA

I, Theodore L. Copeland, being first duly sworn upon oath, depose and say:

That I am over the age of 21 years, am the Debtor in the above captioned action, and am competent to testify to the matters stated herein.

Early in the month of September 2008, I contacted a loan officer I know, Donna Canty, for assistant in helping me find a lender that did non-conforming loans with quick closing. I was faced with a foreclosure action and I needed a lender who could close quickly. Mrs. Canty referred me to the Creditor, Emiel Kandi who worked at Villa Mortgage LLC.

At the request of Mr. Kandi and with Mrs. Canty help we faxed all my house information, my credit report, and my financial information to Mr. Kandi so that he could make a determination as to whether he would do a home loan for me.

DECLARATION OF
THEODORE L. COPELAND
Page 1 of 3

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

On September 25, 2008, Mr. Kandi called me to discuss the possible loan that he was considering giving me. He asked me some questions including my ability to repay the loan. After I answered all of his questions, Mr. Kandi told me that he would fund the loan for me. Mr. Kandi told me that he was going to come by to see my house.

Mr. Kandi called me three other times that day from his car. He was having trouble finding my address. I guided Mr. Kandi to my house and stayed on the phone with him until I saw him pull up to my house. I assumed Mr. Kandi was going to come in but he didn't.

While I was discussing my loan with Mr. Kandi he did explain to me that for my situation it would probably work best if he purchase my contract from Mrs. Sutherland and then work out a contract with me for the repayment of the loan. I did not object to this. I had no Ideal Mr. Kandi did not plan to keep his word.

As my cure date drew near it became very difficult for me to reach Mr. Kandi to get details on the loan. When I did reach him, he was unable to give me details because each time he told me that he was on the other line and he would call me right back, but he never did. I also had Donna Canty attempt to call Mr. Kandi as well. Her calls got through to Mr. Kandi but no details would be disclosed to her. He would tell her that he would call me, but it never did. I left several messages on Mr. Kandi's voice mail including a massage that I would have to file bankruptcy if he did not return my call.

On October 1, 2008, prior to my time to cure had expired, I filed for bankruptcy. Unbeknownst to me, Mr. Kandi prematurely cancelled my interest in the real estate contract and sold my house to his mother on October 1st.

DECLARATION OF
THEODORE L. COPELAND
Page 2 of 3

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

On October 6 2008, Mr. Kandi told me that he foreclosed on my property and that there was nothing that I could do about it. I informed him that I filed Ch. 13. He told me that he would look into it. I also informed him that I hand delivered a copy of my bankruptcy filing to his home address earlier that day and left it with the adult person that answered the door.

Because of Mr. Kandi's refusal to reverse his mistake and return my property I had no choice but to retain a lawyer to return my title back. At first Mr. Kandi refused service of our summons and complaint to plan a ploy to have my lawyer disqualified.

After Mr. Kandi finally accepted service of our summons and complaint He called my lawyer, Martin Burns, and told him that he did not know who I was and that he had never heard of me. He also told my lawyer that he would pay me $10,000 to walk away from my house and drop the suit.

I reviewed my phone records to prove that Mr. Kandi had fiduciary relationship with me. I have attached my cell phone records hereto as Exhibit A. Upon examining my phone bill I noticed that a few of the calls that Mr. Kandi made to me were from a blocked number. These calls were made during the time that he called me in route to my house. I believed that Mr. Kandi called me from his cell phone (253-405-6844). I prepared a subpoena to request Mr. Kandi's cell phone records and had it signed by the U.S. Bankruptcy Clerk. I then had Rachael Rose fax the subpoena to Sprint subpoena compliance department.

**DATED** this 28th day of August, 2009.

Theodore Lenall Copeland, Debtor
Pro Se

DECLARATION OF
THEODORE L. COPELAND
Page 3 of 3

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

# EXHIBIT A

DC = Donna Canty's phone numbers     EK = Emiel Kandi's phone numbers

| Date | Type | Time | Number | Code | Qty | | | |
|---|---|---|---|---|---|---|---|---|
| 9/14/08 | Incoming | 4:25 PM | 253-632-85 | (V) | 4 | - | - | - |
| 9/14/08 | Incoming | 6:10 PM | 253-632-85 | (V) | 2 | - | - | - |
| 9/15/08 | Auburn, WA | 7:15 AM | 253-632-85 | (V) | 1 | - | - | - |
| 9/15/08 | Incoming | 7:23 AM | 253-632-85 | (V) | 2 | - | - | - |
| 9/15/08 | Incoming | 9:40 AM | 603-214-36 | | 1 | - | - | - |
| 9/15/08 | Incoming | 9:41 AM | 541-342-22 | | 1 | - | - | - |
| 9/15/08 | Incoming | 9:43 AM | 253-474-05 | | 1 | - | - | - |
| 9/15/08 | Incoming | 9:57 AM | 253-632-85 | (V) | 1 | - | - | - |
| 9/15/08 | Incoming | 9:59 AM | 253-632-85 | (V) | 3 | - | - | - |
| 9/15/08 | Incoming | 11:02 AM | 949-256-91 | | 1 | - | - | - |
| 9/15/08 | Incoming | 3:13 PM | 800-722-77 | | 2 | - | - | - |
| 9/15/08 | Incoming | 4:47 PM | 253-735-63 | | 1 | - | - | - |
| 9/15/08 | Incoming | 4:51 PM | 253-632-85 | (V) | 1 | - | - | - |
| 9/15/08 | Incoming | 5:00 PM | 603-214-36 | | 1 | - | - | - |
| 9/15/08 | Incoming | 8:38 PM | 253-299-69 | | 1 | - | - | - |
| 9/16/08 | Incoming | 7:01 AM | 253-632-85 | (V) | 1 | - | - | - |
| 9/16/08 | Incoming | 9:28 AM | 810-275-05 | | 1 | - | - | - |
| 9/16/08 | Incoming | 9:58 AM | 253-632-85 | (V) | 3 | - | - | - |
| 9/16/08 | Incoming | 11:57 AM | 253-584-75 | | 1 | - | - | - |
| 9/16/08 | 1-877 # | 2:27 PM | 877-225-35 | | 13 | - | - | - |
| 9/16/08 | Incoming | 5:56 PM | 360-710-31 | | 2 | - | - | - |
| 9/16/08 | Incoming | 6:47 PM | 360-710-3 | | 1 | - | - | - |
| 9/16/08 | Incoming | 6:49 PM | 253-632-8 | (V) | 2 | - | - | - |
| 9/16/08 | Incoming | 9:00 PM | 253-632-8 | (V) | 2 | - | - | - |
| 9/16/08 | Incoming | 9:06 PM | 253-632-8 | (V) | 1 | - | - | - |
| 9/17/08 | Incoming | 11:48 AM | 800-448-9 | | 1 | - | - | - |
| 9/17/08 | Vm Retrieval | 12:14 PM | 123 | (G) | 3 | - | - | - |
| 9/17/08 | Tacoma, WA | 12:17 PM | 253-984-0 | | 1 | - | - | - |
| 9/17/08 | Tacoma, WA | 12:18 PM | 253-984-0 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 3:17 PM | 360-710-97 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 4:22 PM | 360-710-97 | | 1 | - | - | - |
| 9/17/08 | Incoming | 4:23 PM | 253-886-96 | (T) | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 4:24 PM | 360-536-19 | (V) | 1 | - | - | - |
| 9/17/08 | Incoming | 4:25 PM | 253-886-96 | (T) | 4 | - | - | - |
| 9/17/08 | Silverdale, WA | 4:30 PM | 360-710-3 | | 1 | - | - | - |
| 9/17/08 | Incoming | 4:30 PM | 253-886-9 | (T) | 4 | - | - | - |
| 9/17/08 | Incoming | 5:27 PM | 360-710-9 | | 11 | - | - | - |
| 9/17/08 | Incoming | 5:37 PM | 786-419-4 | (A) | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 5:38 PM | 360-710-9 | | 2 | - | - | - |
| 9/17/08 | Incoming | 5:52 PM | 253-984-0 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 5:53 PM | 360-710-9 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 6:19 PM | 360-536-1 | (V) | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 6:20 PM | 360-710-9 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 6:21 PM | 360-710-3 | | 1 | - | - | - |
| 9/17/08 | Incoming | 7:41 PM | 360-710-3 | | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 8:06 PM | 360-710-9 | | 1 | - | - | - |
| 9/17/08 | Auburn, WA | 8:26 PM | 253-632-8 | (V) | 1 | - | - | - |
| 9/17/08 | Auburn, WA | 8:27 PM | 253-632-8 | (V) | 1 | - | - | - |
| 9/17/08 | Silverdale, WA | 8:29 PM | 360-710-9 | | 2 | - | - | - |
| 9/18/08 | Silverdale, WA | 10:18 AM | 360-710-9 | | 3 | - | - | - |
| 9/18/08 | Incoming | 11:57 AM | 253-632-85 | (V) | 3 | - | - | - |
| 9/18/08 | Incoming | 12:44 PM | Blocked NB | | 2 | - | - | - |
| 9/18/08 | 1-877 # | 1:40 PM | 877-266-22 | | 4 | - | - | - |
| 9/18/08 | Incoming | 1:42 PM | 253-632-85 | (V) | 2 | - | - | - |
| 9/18/08 | 1-877 # | 1:56 PM | 877-266-22 | | 27 | - | - | - |
| 9/18/08 | Incoming | 5:01 PM | 516-000-0 | | 1 | - | - | - |
| 9/18/08 | Incoming | 10:14 PM | 253-632-7 | (V) | 4 | - | - | - |
| 9/18/08 | Auburn, WA | 10:32 PM | 253-632-8 | (V) | 1 | - | - | - |
| 9/19/08 | Vm Retrieval | 12:46 PM | 123 | (G) | 1 | - | - | - |
| 9/19/08 | Tacoma, WA | 12:56 PM | 253-798-6111 | | 3 | - | - | - |
| 9/19/08 | Vm Retrieval | 1:06 PM | 123 | (G) | 1 | - | - | - |
| 9/19/08 | Vm Retrieval | 1:07 PM | 123 | (G) | 3 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:10 PM | 253-617-7253 | | 1 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:11 PM | 253-617-7250 | | 1 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:13 PM | 253-617-7250 | | 1 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:15 PM | 253-617-7250 | | 2 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:17 PM | 253-617-7253 | | 2 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:20 PM | 253-617-7247 | | 1 | - | - | - |
| 9/19/08 | Tacoma, WA | 1:20 PM | 253-617-7252 | | 10 | - | - | - |
| 9/19/08 | Vm Retrieval | 1:29 PM | 123 | (G) | 2 | - | - | - |
| 9/19/08 | Tacoma, WA | 2:36 PM | 253-627-89 | | 2 | - | - | - |
| 9/19/08 | Incoming | 4:12 PM | 253-539-04 | | 17 | - | - | - |
| 9/19/08 | Incoming | 5:05 PM | 506226342 | | 1 | - | - | - |

DC
DC
DC
DC
DC
DC

| | Date | Location | Time | Number | | Min | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 9/19/08 | Tacoma, WA | 9:35 PM | 253-589-71 | | 2 | - | - | - |
| | 9/20/08 | Incoming | 2:07 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/20/08 | Incoming | 3:34 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/20/08 | Tacoma, WA | 6:50 PM | 253-539-04 | | 7 | - | - | - |
| | 9/20/08 | Incoming | 8:00 PM | 757-477-62 | (T) | 3 | - | - | - |
| | 9/20/08 | Norfolk, VA | 8:50 PM | 757-200-11 | | 50 | - | - | - |
| | 9/21/08 | Auburn, WA | 9:44 AM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/21/08 | Auburn, WA | 9:45 AM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/21/08 | Incoming | 12:40 PM | 253-539-04 | | 2 | - | - | - |
| | 9/21/08 | Incoming | 1:24 PM | 253-539-04 | | 5 | - | - | - |
| | 9/21/08 | Incoming | 4:24 PM | 253-539-04 | | 1 | - | - | - |
| | 9/21/08 | Tacoma, WA | 6:56 PM | 253-539-04 | | 2 | - | - | - |
| | 9/21/08 | Auburn, WA | 7:51 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/22/08 | Vm Retrieval | 7:18 AM | 123 | (G) | 2 | - | - | - |
| | 9/22/08 | Incoming | 9:02 AM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/22/08 | Incoming | 9:14 AM | 253-886-96 | (T) | 1 | - | - | - |
| | 9/22/08 | Incoming | 9:15 AM | 603-214-36 | (A) | 2 | - | - | - |
| | 9/22/08 | Incoming | 9:15 AM | 253-886-96 | (A) | 2 | - | - | - |
| | 9/22/08 | Incoming | 9:17 AM | 253-886-96 | (T) | 1 | - | - | - |
| | 9/22/08 | Auburn, WA | 9:20 AM | 253-797-84 | | 2 | - | - | - |
| DC | 9/22/08 | Tacoma, WA | 9:32 AM | 253-617-7252 | | 2 | - | - | - |
| | 9/22/08 | Tacoma, WA | 9:33 AM | 253-584-6080 | | 2 | - | - | - |
| DC | 9/22/08 | Incoming | 9:57 AM | 253-617-7252 | | 15 | - | - | - |
| | 9/22/08 | Auburn, WA | 10:58 AM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/22/08 | Auburn, WA | 11:24 AM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/22/08 | Incoming | 12:03 PM | 253-632-85 | (V) | 4 | - | - | - |
| | 9/22/08 | Incoming | 12:16 PM | 517-931-25 | | 1 | - | - | - |
| | 9/22/08 | Incoming | 1:46 PM | 253-471-2 | | 2 | - | - | - |
| | 9/22/08 | Auburn, WA | 2:03 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/22/08 | Incoming | 2:04 PM | 253-632-85 | (V) | 4 | - | - | - |
| DC | 9/22/08 | Incoming | 2:24 PM | 253-617-7252 | | 3 | - | - | - |
| | 9/22/08 | Tacoma, WA | 2:36 PM | 253-627-8946 | | 2 | - | - | - |
| DC | 9/22/08 | Tacoma, WA | 2:43 PM | 253-617-7252 | | 8 | - | - | - |
| | 9/22/08 | Incoming | 3:21 PM | 253-632-85 | (V) | 3 | - | - | - |
| DC | 9/22/08 | Incoming | 3:34 PM | 253-617-7252 | | 5 | - | - | - |
| | 9/22/08 | Auburn, WA | 3:39 PM | 253-632-85 | (V) | 3 | - | - | - |
| | 9/22/08 | Silverdale, WA | 4:53 PM | 360-710-97 | | 1 | - | - | - |
| | 9/22/08 | Incoming | 4:53 PM | 360-710-97 | | 5 | - | - | - |
| | 9/22/08 | Incoming | 6:11 PM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/22/08 | 1-800 # | 6:15 PM | 800-221-72 | | 1 | - | - | - |
| | 9/23/08 | Incoming | 9:16 AM | Blocked NB | | 1 | - | - | - |
| | 9/23/08 | Auburn, WA | 9:26 AM | 253-797-84 | | 2 | - | - | - |
| | 9/23/08 | Incoming | 9:33 AM | 804-318-45 | | 1 | - | - | - |
| | 9/23/08 | Incoming | 12:16 PM | 253-241-62 | | 8 | - | - | - |
| | 9/23/08 | Incoming | 2:10 PM | 253-475-67 | | 6 | - | - | - |
| | 9/23/08 | 1-800 # | 3:49 PM | 800-220-25 | | 5 | - | - | - |
| | 9/23/08 | 1-800 # | 4:01 PM | 800-220-25 | | 2 | - | - | - |
| | 9/23/08 | 1-800 # | 4:20 PM | 800-220-25 | | 1 | - | - | - |
| DC | 9/23/08 | Tacoma, WA | 4:37 PM | 253-617-7252 | | 10 | - | - | - |
| DC | 9/23/08 | Tacoma, WA | 5:40 PM | 253-617-7247 | | 1 | - | - | - |
| DC | 9/23/08 | Tacoma, WA | 5:41 PM | 253-617-7250 | | 1 | - | - | - |
| DC | 9/23/08 | Tacoma, WA | 5:41 PM | 253-617-7252 | | 1 | - | - | - |
| | 9/23/08 | Auburn, WA | 6:21 PM | 253-351-93 | | 1 | - | - | - |
| | 9/23/08 | Incoming | 6:39 PM | 310-693-67 | | 1 | - | - | - |
| | 9/23/08 | Incoming | 7:14 PM | 253-632-85 | (V) | 3 | - | - | - |
| | 9/23/08 | Auburn, WA | 7:24 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 9/23/08 | Auburn, WA | 7:33 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 9/23/08 | Incoming | 8:12 PM | 866-379-20 | | 1 | - | - | - |
| | 9/23/08 | Incoming | 10:38 PM | 253-632-85 | (V) | 17 | - | - | - |
| | 9/24/08 | Incoming | 7:05 AM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/24/08 | Incoming | 9:22 AM | 866-379-20 | | 1 | - | - | - |
| | 9/24/08 | Incoming | 9:23 AM | 505-565-50 | | 1 | - | - | - |
| | 9/24/08 | Incoming | 9:26 AM | Blocked NBR | | 2 | - | - | - |
| | 9/24/08 | Vm Retrieval | 10:58 AM | 123 | (G) | 2 | - | - | - |
| | 9/24/08 | 1-800 # | 11:09 AM | 800-221-72 | | 2 | - | - | - |
| | 9/24/08 | Incoming | 11:19 AM | 503-636-42 | | 3 | - | - | - |
| | 9/24/08 | 1-800 # | 11:32 AM | 800-323-95 | | 3 | - | - | - |
| | 9/24/08 | 1-800 # | 11:46 AM | 800-729-83 | | 1 | - | - | - |
| | 9/24/08 | 1-800 # | 11:47 AM | 800-729-83 | | 6 | - | - | - |
| | 9/24/08 | 1-800 # | 11:58 AM | 800-745-76 | | 2 | - | - | - |
| | 9/24/08 | Incoming | 12:03 PM | 866-379-20 | | 2 | - | - | - |
| | 9/24/08 | Incoming | 12:15 PM | 253-632-85 | (V) | 3 | - | - | - |
| | 9/24/08 | Auburn, WA | 12:18 PM | 253-632-85 | (V) | 2 | - | - | - |

A-2

| | Date | Location | Time | Number | | Min | | | |
|---|---|---|---|---|---|---|---|---|---|
| DC | 9/24/08 | Tacoma, WA | 12:41 PM | 253-617-7247 | | 1 | - | - | - |
| | 9/24/08 | Incoming | 12:42 PM | 503-636-1735 | | 4 | - | - | - |
| DC | 9/24/08 | Tacoma, WA | 12:47 PM | 253-617-7249 | | 1 | - | - | - |
| DC | 9/24/08 | Tacoma, WA | 12:48 PM | 253-617-7250 | | 1 | - | - | - |
| BC | 9/24/08 | Tacoma, WA | 12:49 PM | 253-617-7252 | | 1 | - | - | - |
| | 9/24/08 | Incoming | 1:00 PM | 253-632-858 | (V) | 1 | - | - | - |
| DC | 9/24/08 | Incoming | 1:15 PM | 253-617-7252 | | 6 | - | - | - |
| | 9/24/08 | Auburn, WA | 1:28 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/24/08 | Tacoma, WA | 3:17 PM | 253-539-04 | | 2 | - | - | - |
| | 9/24/08 | Incoming | 3:46 PM | Blocked NB | | 2 | - | - | - |
| | 9/24/08 | Incoming | 8:54 PM | 253-539-042 | | 4 | - | - | - |
| | 9/25/08 | Incoming | 9:09 AM | 253-632-858 | (V) | 1 | - | - | - |
| | 9/25/08 | Auburn, WA | 9:50 AM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/25/08 | Incoming | 9:51 AM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/25/08 | Incoming | 1:01 PM | 323-429-75 | | 1 | - | - | - |
| EK | 9/25/08 | Incoming | 1:45 PM | 253-565-7700 | | 7 | - | - | - |
| | 9/25/08 | Incoming | 1:53 PM | 702-520-14 | | 1 | - | - | - |
| | 9/25/08 | Incoming | 1:56 PM | 949-256-9 | | 1 | - | - | - |
| EK | 9/25/08 | Incoming | 1:59 PM | Blocked NBR | | 1 | - | - | - |
| EK | 9/25/08 | Incoming | 2:25 PM | Blocked NBR | | 2 | - | - | - |
| EK | 9/25/08 | Incoming | 2:27 PM | Blocked NBR | | 2 | - | - | - |
| | 9/25/08 | Incoming | 3:07 PM | 253-845-21 | | 1 | - | - | - |
| | 9/25/08 | Tacoma, WA | 5:50 PM | 253-475-67 | | 2 | - | - | - |
| | 9/25/08 | Incoming | 7:09 PM | 253-632-85 | (V) | 2 | - | - | - |
| | 9/25/08 | Incoming | 7:21 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 9/26/08 | Incoming | 9:53 AM | 786-522-56 | | 1 | - | - | - |
| | 9/26/08 | Incoming | 1:37 PM | 253-886-96 | (T) | 4 | - | - | - |
| DC | 9/26/08 | Tacoma, WA | 1:48 PM | 253-617-7252 | | 1 | - | - | - |
| | 9/26/08 | Incoming | 2:57 PM | 253-460-7722 | | 4 | - | - | - |
| DC | 9/26/08 | Tacoma, WA | 3:32 PM | 253-617-7252 | | 1 | - | - | - |
| DC | 9/26/08 | Tacoma, WA | 5:32 PM | 253-536-1668 | | 2 | - | - | - |
| | 9/26/08 | Tacoma, WA | 8:26 PM | 253-539-04 | | 3 | - | - | - |
| | 9/26/08 | Auburn, WA | 8:44 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 9/26/08 | Auburn, WA | 9:27 PM | 253-632-84 | (V) | 1 | - | - | - |
| DC | 9/27/08 | Tacoma, WA | 1:35 PM | 253-536-1668 | | 19 | - | - | - |
| | 9/27/08 | Des Moines, WA | 6:23 PM | 253-946-922 | | 3 | - | - | - |
| | 9/27/08 | Incoming | 8:36 PM | 253-886-966 | (T) | 1 | - | - | - |
| | 9/27/08 | Incoming | 8:37 PM | 253-886-966 | (T) | 1 | - | - | - |
| | 9/27/08 | Incoming | 8:38 PM | 253-886-966 | (T) | 1 | - | - | - |
| | 9/28/08 | Incoming | 9:40 AM | 253-632-858 | (V) | 2 | - | - | - |
| | 9/28/08 | Auburn, WA | 9:44 AM | 253-632-858 | (V) | 1 | - | - | - |
| | 9/28/08 | Incoming | 9:51 AM | 253-632-858 | (V) | 2 | - | - | - |
| | 9/28/08 | Incoming | 11:48 AM | 253-632-731 | (V) | 1 | - | - | - |
| | 9/28/08 | Incoming | 12:26 PM | 253-632-858 | (V) | 2 | - | - | - |
| | 9/28/08 | Incoming | 1:53 PM | 253-539-042 | | 21 | - | - | - |
| | 9/28/08 | Incoming | 3:17 PM | 702-520-148 | | 1 | - | - | - |
| | 9/28/08 | Tacoma, WA | 3:55 PM | 253-383-462 | | 4 | - | - | - |
| | 9/28/08 | Moscow, ID | 3:58 PM | 208-882-55 | | 4 | - | - | - |
| | 9/28/08 | New York, NY | 5:02 PM | 212-990-80 | | 1 | - | - | - |
| | 9/28/08 | New York, NY | 5:03 PM | 212-990-80 | | 1 | - | - | - |
| | 9/28/08 | New York, NY | 5:05 PM | 212-990-230 | | 1 | - | - | - |
| | 9/28/08 | Milford, IA | 5:06 PM | 712-338-800 | | 1 | - | - | - |
| | 9/28/08 | Incoming | 5:12 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 9/28/08 | Yelm, WA | 5:14 PM | 360-894-585 | | 1 | - | - | - |
| | 9/28/08 | Ionia, MI | 5:15 PM | 616-597-800 | | 1 | - | - | - |
| | 9/28/08 | Lk Crystal, MN | 5:16 PM | 507-726-411 | | 1 | - | - | - |
| | 9/28/08 | Milford, IA | 5:16 PM | 712-338-800 | | 38 | - | - | - |
| | 9/28/08 | Incoming | 5:29 PM | 253-632-858 | (V) | 2 | - | - | - |
| | 9/28/08 | Incoming | 6:06 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 9/28/08 | Incoming | 6:14 PM | 253-632-845 | | 1 | - | - | - |
| | | | | | SUBTOTAL | 1,085 | - | - | - |

**MESSAGING CHARGES**

| Date | Service | Time | Destination | Message Type | Messages | Direction | Total |
|---|---|---|---|---|---|---|---|
| 9/01/08 | Incoming | 11:42 PM | 253-886-9666 | Text | 1 | Incoming | - |
| 9/03/08 | Incoming | 12:39 PM | 500 | Text | 1 | Incoming | - |
| 9/03/08 | Incoming | 10:09 PM | 253-886-9666 | Text | 1 | Incoming | - |
| 9/06/08 | Incoming | 8:33 PM | 253-886-9666 | Text | 1 | Incoming | - |
| 9/07/08 | Incoming | 9:27 PM | 500 | Text | 1 | Incoming | - |
| 9/09/08 | Incoming | 11:07 PM | 253-886-9666 | Text | 1 | Incoming | - |
| 9/11/08 | Tacoma Wra, WA | 5:08 PM | 253-250-8802 | Text | 1 | Outgoing | - |
| 9/14/08 | Incoming | 9:18 AM | 500 | Text | 1 | Incoming | - |
| 9/14/08 | Incoming | 2:48 PM | 500 | Text | 1 | Incoming | - |

A-3

| | | |
|---|---|---|
| Regulatory Programs Fee* | | 0.86 |
| **Communications Related** | | |
| Regulatory Programs Fee* | | 0.86 |
| | Other Charges | **0.86** |

*Fee we collect and retain to help cover our costs related to funding and complying with government mandates, programs and obligations.

### Taxes, Fees and Surcharges

| Item | Amount |
|---|---|
| **Government Fees and Taxes** | |
| Federal Universal Service Fund | 0.02 |
| State Sales Tax | 0.75 |
| City Utility Users Tax | 0.69 |
| Local Sales Tax | 0.28 |
| State 911 | 0.20 |
| County 911 | 0.50 |
| Taxes, Fees and Surcharges | **2.44** |

| | | |
|---|---|---|
| | Total Charges | 13.29 |

### LOCAL AIRTIME, LONG DISTANCE and INTERNATIONAL CHARGES

| | Date | Destination | Time | Number | Call Type | Minutes | Airtime | Toll | Total |
|---|---|---|---|---|---|---|---|---|---|
| | 9/29/08 | Phoenix, AZ | 8:31 AM | 480-889-577█ | | 2 | - | - | - |
| | 9/29/08 | Incoming | 10:17 AM | 253-632-858█ | (V) | 2 | - | - | - |
| | 9/29/08 | Incoming | 10:57 AM | 360-710-31█ | | 1 | - | - | - |
| DC | 9/29/08 | Incoming | 1:35 PM | 253-617-7252 | | 14 | - | - | - |
| | 9/29/08 | Incoming | 1:55 PM | 909-842-919█ | | 1 | - | - | - |
| DC | 9/29/08 | Incoming | 2:02 PM | 253-617-7252 | | 1 | - | - | - |
| | 9/29/08 | Incoming | 2:28 PM | 253-632-85█ | (V) | 6 | - | - | - |
| | 9/29/08 | Incoming | 2:43 PM | 253-459-29█ | | 4 | - | - | - |
| DC | 9/29/08 | Tacoma, WA | 2:51 PM | 253-617-7252 | | 1 | - | - | - |
| | 9/29/08 | Incoming | 3:02 PM | 253-584-36█ | | 2 | - | - | - |
| EK | 9/29/08 | Tacoma, WA | 4:03 PM | 253-565-7700 | | 2 | - | - | - |
| EK | 9/29/08 | Tacoma, WA | 4:11 PM | 253-565-7700 | | 1 | - | - | - |
| | 9/29/08 | Incoming | 4:25 PM | 253-632-85█ | (V) | 1 | - | - | - |
| | 9/29/08 | Auburn, WA | 4:51 PM | 253-632-84█ | (V) | 1 | - | - | - |
| | 9/29/08 | Tacoma, WA | 7:26 PM | 253-539-04█ | | 1 | - | - | - |
| | 9/29/08 | Incoming | 7:40 PM | 253-539-042█ | | 16 | - | - | - |
| | 9/29/08 | Auburn, WA | 10:12 PM | 253-632-858█ | (V) | 1 | - | - | - |
| | 9/30/08 | Incoming | 7:25 AM | 847-459-45█ | | 1 | - | - | - |
| | 9/30/08 | Incoming | 9:18 AM | 803-675-76█ | | 1 | - | - | - |
| EK | 9/30/08 | Tacoma, WA | 9:57 AM | 253-565-7700 | | 1 | - | - | - |
| EK | 9/30/08 | Tacoma, WA | 10:18 AM | 253-565-7700 | | 5 | - | - | - |
| | 9/30/08 | Errol, NH | 11:19 AM | 603-214-36█ | | 1 | - | - | - |
| DC | 9/30/08 | Incoming | 11:20 AM | 253-617-7252 | | 12 | - | - | - |
| | 9/30/08 | Tacoma, WA | 11:32 AM | 253-459-29█ | | 2 | - | - | - |
| | 9/30/08 | Tacoma, WA | 11:34 AM | 253-460-7722 | | 4 | - | - | - |
| | 9/30/08 | Incoming | 12:00 PM | 253-460-7722 | | 2 | - | - | - |
| | 9/30/08 | Incoming | 12:19 PM | 803-675-76█ | | 1 | - | - | - |
| | 9/30/08 | 1-888 # | 1:43 PM | 888-201-10█ | | 1 | - | - | - |
| | 9/30/08 | Tacoma, WA | 1:46 PM | 253-882-39█ | | 3 | - | - | - |
| | 9/30/08 | Tacoma, WA | 1:49 PM | 253-882-39█ | | 2 | - | - | - |
| EK | 9/30/08 | Tacoma, WA | 2:39 PM | 253-565-7700 | | 2 | - | - | - |
| | 9/30/08 | Auburn, WA | 2:46 PM | 253-632-85█ | (V) | 1 | - | - | - |
| | 9/30/08 | Auburn, WA | 2:48 PM | 253-351-93█ | | 1 | - | - | - |
| DC | 9/30/08 | Tacoma, WA | 2:53 PM | 253-617-7252 | | 4 | - | - | - |
| | 9/30/08 | Incoming | 3:19 PM | 702-520-14█ | | 1 | - | - | - |
| | 9/30/08 | Auburn, WA | 4:53 PM | 253-351-93█ | | 2 | - | - | - |
| | 9/30/08 | Tacoma, WA | 7:57 PM | 253-539-042█ | | 1 | - | - | - |
| | 9/30/08 | Auburn, WA | 8:41 PM | 253-632-845█ | (V) | 1 | - | - | - |
| | 9/30/08 | Auburn, WA | 8:48 PM | 253-632-848█ | (V) | 1 | - | - | - |
| | 9/30/08 | Auburn, WA | 10:40 PM | 253-632-858█ | (V) | 1 | - | - | - |
| EK | 10/01/08 | Tacoma, WA | 8:01 AM | 253-565-7700 | | 1 | - | - | - |
| EK | 10/01/08 | Tacoma, WA | 8:41 AM | 253-565-7700 | | 1 | - | - | - |
| EK | 10/01/08 | Tacoma, WA | 9:01 AM | 253-565-7700 | | 1 | - | - | - |
| | 10/01/08 | Incoming | 10:18 AM | 253-460-7722 | | 3 | - | - | - |
| EK | 10/01/08 | Tacoma, WA | 11:10 AM | 253-565-7700 | | 2 | - | - | - |
| DC | 10/01/08 | Tacoma, WA | 11:28 AM | 253-617-7252 | | 1 | - | - | - |

A-4

| | Date | Location | Time | Number | | Min | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/01/08 | Incoming | 11:49 AM | 323-429-755■ | | 1 | - | - | - |
| | 10/01/08 | Incoming | 1:51 PM | 603-214-364■ | | 1 | - | - | - |
| | 10/01/08 | Incoming | 2:34 PM | 253-845-044■ | | 2 | - | - | - |
| | 10/01/08 | Auburn, WA | 2:39 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/01/08 | Auburn, WA | 2:40 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/01/08 | Auburn, WA | 2:42 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/01/08 | Auburn, WA | 2:43 PM | 253-632-84■ | (V) | 1 | - | - | - |
| DC | 10/01/08 | Tacoma, WA | 2:52 PM | 253-617-7252 | | 1 | - | - | - |
| Ek | 10/01/08 | Tacoma, WA | 2:53 PM | 253-565-7700 | | 1 | - | - | - |
| DC | 10/01/08 | Tacoma, WA | 3:22 PM | 253-617-7252 | | 2 | - | - | - |
| | 10/01/08 | 1-877 # | 3:35 PM | 877-346-52■ | | 1 | - | - | - |
| | 10/01/08 | Incoming | 3:52 PM | 360-710-31■ | | 7 | - | - | - |
| | 10/01/08 | Incoming | 5:57 PM | 619-801-81■ | | 1 | - | - | - |
| | 10/01/08 | New York, NY | 7:06 PM | 212-990-800■ | | 1 | - | - | - |
| | 10/01/08 | New York, NY | 7:07 PM | 212-990-80■ | | 43 | - | - | - |
| | 10/01/08 | Tacoma, WA | 8:12 PM | 253-539-04■ | | 1 | - | - | - |
| | 10/01/08 | Incoming | 8:25 PM | 253-632-858■ | (V) | 2 | - | - | - |
| | 10/02/08 | 1-866 # | 8:03 AM | 866-719-040■ | | 7 | - | - | - |
| | 10/02/08 | Incoming | 8:41 AM | 253-474-059■ | | 1 | - | - | - |
| | 10/02/08 | Incoming | 9:26 AM | 253-845-21■ | | 1 | - | - | - |
| DC | 10/02/08 | Incoming | 9:49 AM | 253-617-726■ | | 6 | - | - | - |
| | 10/02/08 | Incoming | 10:54 AM | 718-227-71■ | | 1 | - | - | - |
| | 10/02/08 | Incoming | 11:23 AM | 952-808-17■ | | 1 | - | - | - |
| Ek | 10/02/08 | Tacoma, WA | 12:19 PM | 253-565-7700 | | 2 | - | - | - |
| Ek | 10/02/08 | Tacoma, WA | 2:48 PM | 253-565-7700 | | 1 | - | - | - |
| | 10/02/08 | Boise, ID | 3:24 PM | 208-713-40■ | | 1 | - | - | - |
| | 10/02/08 | Portland, OR | 3:29 PM | 503-757-22■ | | 1 | - | - | - |
| | 10/02/08 | Seaside, OR | 3:33 PM | 503-440-31■ | | 11 | - | - | - |
| DC | 10/02/08 | Incoming | 3:35 PM | 253-617-7252 | (A) | 1 | - | - | - |
| | 10/02/08 | Incoming | 3:43 PM | 234-567-8900 | (A) | 1 | - | - | - |
| DC | 10/02/08 | Tacoma, WA | 3:44 PM | 253-617-7252 | | 1 | - | - | - |
| DC | 10/02/08 | Tacoma, WA | 4:14 PM | 253-617-7252 | | 1 | - | - | - |
| | 10/02/08 | Tacoma, WA | 4:17 PM | 253-588-442■ | | 7 | - | - | - |
| | 10/02/08 | Auburn, WA | 4:50 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/02/08 | Auburn, WA | 4:59 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/02/08 | Auburn, WA | 5:00 PM | 253-632-845■ | (V) | 1 | - | - | - |
| | 10/02/08 | Incoming | 6:02 PM | 702-520-14■ | | 1 | - | - | - |
| | 10/03/08 | Incoming | 6:41 AM | 253-632-85■ | (V) | 1 | - | - | - |
| | 10/03/08 | Incoming | 9:45 AM | 949-829-56■ | | 2 | - | - | - |
| | 10/03/08 | Portland, OR | 10:10 AM | 503-757-22■ | | 6 | - | - | - |
| | 10/03/08 | 1-877 # | 10:35 AM | 877-644-11■ | | 1 | - | - | - |
| | 10/03/08 | Tacoma, WA | 10:39 AM | 253-572-56■ | | 9 | - | - | - |
| | 10/03/08 | Tacoma, WA | 10:47 AM | 253-584-18■ | | 6 | - | - | - |
| | 10/03/08 | Incoming | 10:58 AM | Blocked NE■ | | 2 | - | - | - |
| | 10/03/08 | Incoming | 11:08 AM | 206-992-63■ | | ·12 | - | - | - |
| Ek | 10/03/08 | Tacoma, WA | 1:49 PM | 253-565-7700 | | 2 | - | - | - |
| | 10/03/08 | Incoming | 2:46 PM | 253-460-772■ | | 1 | - | - | - |
| | 10/03/08 | Auburn, WA | 5:20 PM | 253-632-731■ | (V) | 1 | - | - | - |
| | 10/03/08 | Incoming | 5:25 PM | 253-572-305■ | | 5 | - | - | - |
| | 10/03/08 | Incoming | 7:13 PM | 253-632-858■ | (V) | 2 | - | - | - |
| | 10/03/08 | Incoming | 8:45 PM | 253-507-84■ | | 2 | - | - | - |
| | 10/04/08 | Tacoma, WA | 1:31 PM | 253-404-10■ | | 1 | - | - | - |
| | 10/04/08 | Incoming | 2:42 PM | 253-589-49■ | | 2 | - | - | - |
| | 10/04/08 | Auburn, WA | 2:46 PM | 253-351-93■ | | 3 | - | - | - |
| | 10/04/08 | Auburn, WA | 3:50 PM | 253-632-84■ | (V) | 1 | - | - | - |
| | 10/04/08 | Incoming | 4:59 PM | 253-886-96■ | (T) | 4 | - | - | - |
| | 10/04/08 | Incoming | 5:28 PM | 253-886-96■ | (T) | 2 | - | - | - |
| | 10/04/08 | Tacoma, WA | 6:10 PM | 253-539-04■ | | 1 | - | - | - |
| | 10/04/08 | Incoming | 9:40 PM | 253-632-84■ | (V) | 1 | - | - | - |
| | 10/04/08 | Incoming | 9:46 PM | 253-632-84■ | (V) | 1 | - | - | - |
| OC | 10/05/08 | Tacoma, WA | 1:46 PM | 253-536-1668 | | 1 | - | - | - |
| DC | 10/05/08 | Tacoma, WA | 3:50 PM | 253-536-1668 | | 1 | - | - | - |
| | 10/05/08 | Incoming | 4:06 PM | 360-536-197■ | | 29 | - | - | - |
| | 10/05/08 | Incoming | 6:14 PM | 253-632-858■ | (V) | 2 | - | - | - |
| | 10/05/08 | Incoming | 7:07 PM | 253-632-858■ | (V) | 1 | - | - | - |
| | 10/05/08 | Incoming | 7:10 PM | 253-632-858■ | (V) | 1 | - | - | - |
| | 10/05/08 | Tacoma, WA | 7:51 PM | 253-536-166■ | | 5 | - | - | - |
| | 10/06/08 | Incoming | 9:22 AM | 253-632-858■ | (V) | 1 | - | - | - |
| DC | 10/06/08 | Incoming | 10:59 AM | 253-617-7252 | | 15 | - | - | - |
| | 10/06/08 | Incoming | 11:28 AM | 253-632-85■ | (V) | 4 | - | - | - |
| | 10/06/08 | 1-888 # | 1:13 PM | 888-201-10■ | | 1 | - | - | - |
| | 10/06/08 | 1-888 # | 1:14 PM | 888-387-71■ | | 1 | - | - | - |
| | 10/06/08 | Incoming | 1:20 PM | 253-472-234■ | | 2 | - | - | - |

A-5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/06/08 | Incoming | 1:50 PM | 253-632-85●● | (V) | 3 | - | - | - |
| EK | 10/06/08 | Tacoma, WA | 2:19 PM | 253-565-7700 | | 1 | - | - | - |
| DC | 10/06/08 | Tacoma, WA | 2:54 PM | 253-617-7252 | | 6 | - | - | - |
| EK | 10/06/08 | Tacoma, WA | 4:12 PM | 253-565-7700 | | 2 | - | - | - |
| | 10/06/08 | Auburn, WA | 4:36 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 10/06/08 | Incoming | 4:36 PM | 253-632-85● | (V) | 2 | - | - | - |
| | 10/06/08 | Incoming | 5:12 PM | 253-632-85● | (V) | 2 | - | - | - |
| EK | 10/06/08 | Incoming | 6:20 PM | Blocked NBR | | 8 | - | - | - |
| OC | 10/06/08 | Tacoma, WA | 6:33 PM | 253-536-1668 | | 7 | - | - | - |
| | 10/06/08 | 1-888 # | 6:45 PM | 888-201-10●● | | 1 | - | - | - |
| | 10/06/08 | Tacoma, WA | 6:46 PM | 253-572-51● | | 1 | - | - | - |
| | 10/07/08 | Des Moines, WA | 9:20 AM | 253-815-69● | | 1 | - | - | - |
| | 10/07/08 | Des Moines, WA | 9:21 AM | 253-815-69● | | 5 | - | - | - |
| | 10/07/08 | 1-888 # | 9:35 AM | 888-201-10● | | 3 | - | - | - |
| | 10/07/08 | Tacoma, WA | 9:37 AM | 253-572-513● | | 1 | - | - | - |
| | 10/07/08 | Tacoma, WA | 9:38 AM | 253-572-513● | | 4 | - | - | - |
| | 10/07/08 | Incoming | 11:07 AM | 253-507-84● | | 1 | - | - | - |
| DC | 10/07/08 | Tacoma, WA | 11:32 AM | 253-617-7252 | | 2 | - | - | - |
| | 10/07/08 | Auburn, WA | 11:34 AM | 253-632-85● | (V) | 1 | - | - | - |
| | 10/07/08 | Incoming | 11:57 AM | 253-632-85● | (V) | 8 | - | - | - |
| DC | 10/07/08 | Incoming | 12:34 PM | 253-617-7252 | | 11 | - | - | - |
| | 10/07/08 | Seattle, WA | 12:53 PM | 206-264-84● | | 5 | - | - | - |
| | 10/07/08 | Tacoma, WA | 1:25 PM | 253-471-12● | | 3 | - | - | - |
| | 10/07/08 | Incoming | 2:18 PM | 253-584-114● | | 2 | - | - | - |
| | 10/07/08 | Vm Retrieval | 2:20 PM | 123 | (G) | 2 | - | - | - |
| | 10/07/08 | Tacoma Wra, WA | 2:22 PM | 253-921-36●2 | | 4 | - | - | - |
| | 10/07/08 | Incoming | 2:49 PM | 253-886-96●5 | (T) | 4 | - | - | - |
| | 10/07/08 | Incoming | 5:21 PM | 702-520-14●● | | 1 | - | - | - |
| | 10/07/08 | Incoming | 5:40 PM | 253-589-04● | | 2 | - | - | - |
| | 10/08/08 | Incoming | 9:30 AM | 253-284-38● | | 22 | - | - | - |
| | 10/08/08 | Incoming | 10:04 AM | 253-588-04● | | 1 | - | - | - |
| | 10/08/08 | Auburn, WA | 10:57 AM | 253-632-85●9 | (V) | 1 | - | - | - |
| | 10/08/08 | Incoming | 11:09 AM | 253-682-01●2 | | 1 | - | - | - |
| | 10/08/08 | Virginabch, VA | 11:50 AM | 757-420-80●● | | 2 | - | - | - |
| | 10/08/08 | Incoming | 11:57 AM | 863-467-89● | | 1 | - | - | - |
| | 10/08/08 | Tacoma, WA | 12:26 PM | 253-882-39● | | 4 | - | - | - |
| | 10/08/08 | Tacoma, WA | 12:30 PM | 253-882-39● | | 5 | - | - | - |
| | 10/08/08 | Incoming | 1:52 PM | 206-992-63● | | 5 | - | - | - |
| | 10/08/08 | Incoming | 1:56 PM | 253-475-25● | | 5 | - | - | - |
| | 10/08/08 | Incoming | 2:37 PM | 208-370-84●● | | 5 | - | - | - |
| | 10/08/08 | Virginabch, VA | 4:22 PM | 757-420-80●● | | 16 | - | - | - |
| | 10/08/08 | Silverdale, WA | 4:56 PM | 360-536-19● | (V) | 1 | - | - | - |
| | 10/08/08 | Silverdale, WA | 4:57 PM | 360-710-31● | | 1 | - | - | - |
| | 10/08/08 | Incoming | 4:58 PM | 360-710-31● | | 2 | - | - | - |
| | 10/08/08 | Incoming | 5:10 PM | 253-320-18● | | 15 | - | - | - |
| | 10/08/08 | Incoming | 6:05 PM | 360-536-197 | (V) | 2 | - | - | - |
| | 10/08/08 | Silverdale, WA | 6:20 PM | 360-536-197 | (V) | 4 | - | - | - |
| | 10/08/08 | Incoming | 6:28 PM | 253-632-858 | (V) | 3 | - | - | - |
| | 10/08/08 | Incoming | 7:10 PM | 757-477-626● | (T) | 26 | - | - | - |
| | 10/08/08 | Incoming | 7:57 PM | 757-477-626● | (T) | 1 | - | - | - |
| | 10/08/08 | Norfolk, VA | 7:59 PM | 757-200-110● | | 31 | - | - | - |
| | 10/08/08 | Incoming | 8:32 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 10/08/08 | 1-800 # | 9:07 PM | 800-442-66● | | 12 | - | - | - |
| | 10/09/08 | Incoming | 8:30 AM | 757-420-807● | | 17 | - | - | - |
| | 10/09/08 | Incoming | 10:20 AM | 360-710-97● | | 2 | - | - | - |
| | 10/09/08 | Incoming | 10:24 AM | 702-520-148● | | 1 | - | - | - |
| | 10/09/08 | Silverdale, WA | 11:16 AM | 360-710-97● | | 1 | - | - | - |
| | 10/09/08 | Silverdale, WA | 11:18 AM | 360-710-97● | | 1 | - | - | - |
| | 10/09/08 | Incoming | 11:19 AM | 360-710-971● | | 4 | - | - | - |
| | 10/09/08 | Tacoma, WA | 12:00 PM | 253-471-120● | | 6 | - | - | - |
| | 10/09/08 | Incoming | 12:59 PM | Blocked NBR | | 1 | - | - | - |
| | 10/09/08 | Incoming | 1:20 PM | 603-214-36● | | 1 | - | - | - |
| | 10/09/08 | Incoming | 2:15 PM | 253-284-38● | | 4 | - | - | - |
| | 10/09/08 | Incoming | 3:59 PM | 253-632-85●9 | (V) | 1 | - | - | - |
| | 10/09/08 | Incoming | 4:00 PM | 702-520-11●0 | (A) | 2 | - | - | - |
| | 10/09/08 | Incoming | 4:03 PM | 253-588-75●● | | 6 | - | - | - |
| | 10/09/08 | Incoming | 4:14 PM | 253-632-84● | (V) | 2 | - | - | - |
| | 10/09/08 | Incoming | 4:28 PM | 253-632-84● | (V) | 1 | - | - | - |
| | 10/09/08 | Auburn, WA | 4:39 PM | 253-632-84● | (V) | 1 | - | - | - |
| | 10/10/08 | Incoming | 7:40 AM | 253-512-11● | | 2 | - | - | - |
| | 10/10/08 | Incoming | 9:43 AM | 253-632-85● | (V) | 1 | - | - | - |
| | 10/10/08 | Auburn, WA | 9:50 AM | 253-632-85● | (V) | 1 | - | - | - |
| | 10/10/08 | Incoming | 10:15 AM | 360-710-97● | | 1 | - | - | - |

A-6

| | Date | Location | Time | Number | | Min | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 11/12/08 | Tacoma, WA | 6:34 PM | 253-460-772 | | 1 | - | - | - |
| | 11/12/08 | Auburn, WA | 9:08 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 11/12/08 | Auburn, WA | 9:09 PM | 253-351-932 | | 1 | - | - | - |
| | 11/12/08 | Auburn, WA | 9:11 PM | 253-632-845 | (V) | 1 | - | - | - |
| DC | 11/13/08 | Tacoma, WA | 9:34 AM | 253-617-7252 | | 1 | - | - | - |
| | 11/13/08 | Vm Retrieval | 9:41 AM | 123 | (G) | 1 | - | - | - |
| | 11/13/08 | Incoming | 11:00 AM | 253-383-461 | | 3 | - | - | - |
| | 11/13/08 | Incoming | 11:04 AM | 253-383-461 | | 2 | - | - | - |
| | 11/13/08 | Tacoma Wra, WA | 12:04 PM | 253-344-142 | | 1 | - | - | - |
| | 11/13/08 | Incoming | 12:13 PM | 253-218-047 | | 18 | - | - | - |
| | 11/13/08 | Tacoma, WA | 1:22 PM | 253-680-700 | | 1 | - | - | - |
| | 11/13/08 | Incoming | 2:59 PM | 253-460-772 | | 2 | - | - | - |
| | 11/13/08 | Auburn, WA | 3:34 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 11/13/08 | Incoming | 4:24 PM | 253-632-858 | (V) | 2 | - | - | - |
| | 11/13/08 | Auburn, WA | 4:27 PM | 253-632-845 | (V) | 2 | - | - | - |
| | 11/13/08 | Incoming | 4:33 PM | 253-632-845 | (V) | 1 | - | - | - |
| | 11/13/08 | Incoming | 5:44 PM | 253-886-966 | (F) | 2 | - | - | - |
| | 11/14/08 | Incoming | 7:35 AM | 253-284-380 | | 5 | - | - | - |
| | 11/14/08 | Incoming | 9:46 AM | 714-682-839 | | 1 | - | - | - |
| | 11/14/08 | Incoming | 10:21 AM | 253-377-486 | | 8 | - | - | - |
| | 11/14/08 | Incoming | 10:39 AM | 253-284-380 | | 2 | - | - | - |
| | 11/14/08 | Incoming | 10:52 AM | 253-377-486 | | 4 | - | - | - |
| | 11/14/08 | Incoming | 11:22 AM | 253-284-3801 | | 6 | - | - | - |
| EK | 11/14/08 | Incoming | 11:46 AM | 253-565-7700 | | 3 | - | - | - |
| | 11/14/08 | Tacoma, WA | 11:49 AM | 253-284-3801 | | 2 | - | - | - |
| | 11/14/08 | Incoming | 1:27 PM | 253-886-966 | (F) | 1 | - | - | - |
| | 11/14/08 | Tacoma, WA | 1:31 PM | 253-471-120 | | 4 | - | - | - |
| | 11/14/08 | Incoming | 1:53 PM | 253-284-380 | | 8 | - | - | - |
| | 11/14/08 | Auburn, WA | 2:29 PM | 253-632-845 | (V) | 1 | - | - | - |
| | 11/14/08 | Incoming | 2:30 PM | 253-632-845 | (V) | 1 | - | - | - |
| | 11/14/08 | Tacoma, WA | 4:24 PM | 253-377-486 | | 1 | - | - | - |
| | 11/14/08 | Auburn, WA | 5:00 PM | 253-632-858 | (V) | 2 | - | - | - |
| | 11/14/08 | Incoming | 8:03 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 11/14/08 | Incoming | 8:59 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 11/15/08 | Incoming | 11:20 AM | 702-445-753 | | 4 | - | - | - |
| | 11/15/08 | Incoming | 11:25 AM | 702-445-753 | | 3 | - | - | - |
| | 11/15/08 | Tacoma, WA | 2:10 PM | 253-536-166 | | 2 | - | - | - |
| | 11/15/08 | Des Moines, WA | 2:37 PM | 253-946-922 | | 5 | - | - | - |
| | 11/15/08 | Des Moines, WA | 2:55 PM | 253-946-922 | | 1 | - | - | - |
| | 11/15/08 | Des Moines, WA | 2:55 PM | 253-946-922 | | 1 | - | - | - |
| | 11/15/08 | Incoming | 5:57 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 11/16/08 | Incoming | 8:52 AM | 253-632-85 | (V) | 8 | - | - | - |
| | 11/16/08 | Auburn, WA | 8:56 AM | 253-632-85 | (V) | 1 | - | - | - |
| | 11/16/08 | Incoming | 7:23 PM | 253-632-858 | (V) | 2 | - | - | - |
| DC | 11/17/08 | Incoming | 10:18 AM | 253-617-7252 | | 1 | - | - | - |
| | 11/17/08 | 1-800 # | 1:01 PM | 800-729-832 | | 2 | - | - | - |
| | 11/17/08 | 1-800 # | 1:19 PM | 800-722-774 | | 1 | - | - | - |
| | 11/17/08 | 1-800 # | 1:30 PM | 800-221-721 | | 2 | - | - | - |
| | 11/17/08 | 1-800 # | 1:32 PM | 800-722-774 | | 1 | - | - | - |
| | 11/17/08 | 1-800 # | 1:52 PM | 800-220-252 | | 12 | - | - | - |
| | 11/17/08 | Tacoma, WA | 2:33 PM | 253-475-674 | | 2 | - | - | - |
| | 11/17/08 | 1-800 # | 2:51 PM | 800-323-952 | | 3 | - | - | - |
| | 11/17/08 | Incoming | 3:04 PM | 818-837-810 | | 2 | - | - | - |
| | 11/17/08 | Incoming | 3:39 PM | 503-636-426 | | 2 | - | - | - |
| | 11/17/08 | 1-800 # | 3:48 PM | 800-722-774 | | 2 | - | - | - |
| | 11/17/08 | Incoming | 4:24 PM | 253-632-858 | (V) | 1 | - | - | - |
| | 11/17/08 | Incoming | 4:37 PM | 360-710-971 | | 2 | - | - | - |
| | 11/17/08 | Auburn, WA | 4:48 PM | 253-632-85 | (V) | 1 | - | - | - |
| | 11/17/08 | Auburn, WA | 5:03 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 11/17/08 | Incoming | 5:15 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 11/17/08 | Incoming | 5:25 PM | 443-549-33 | | 1 | - | - | - |
| | 11/17/08 | Auburn, WA | 5:29 PM | 253-632-84 | (V) | 1 | - | - | - |
| | 11/17/08 | Incoming | 5:51 PM | 253-377-48 | | 3 | - | - | - |
| | 11/18/08 | 1-877 # | 7:06 AM | 877-266-22 | | 11 | - | - | - |
| | 11/18/08 | Silverdale, WA | 9:56 AM | 360-710-971 | | 1 | - | - | - |
| | 11/18/08 | Incoming | 9:57 AM | 360-710-971 | | 2 | - | - | - |
| | 11/18/08 | Silverdale, WA | 10:12 AM | 360-710-971 | | 3 | - | - | - |
| | 11/18/08 | Incoming | 10:18 AM | 360-710-971 | | 3 | - | - | - |
| | 11/18/08 | Silverdale, WA | 10:25 AM | 360-710-971 | | 2 | - | - | - |
| | 11/18/08 | Phoenix, AZ | 11:28 AM | 480-869-57 | | 5 | - | - | - |
| | 11/18/08 | Incoming | 12:53 PM | 702-520-11 | | 1 | - | - | - |
| | 11/18/08 | Incoming | 1:08 PM | 360-710-971 | | 1 | - | - | - |
| | 11/18/08 | Incoming | 1:54 PM | 973-804-019 | | 1 | - | - | - |

A-7

https://ebill.t-mobile.com/my/TMobile/enPrintBill.do                    8/27/2009

—— FILED
—— LODGED
—— RECEIVED

AUG 28 2009

MARK L. HATCHER
CLERK U.S. BANKRUPTCY COURT
WESTERN DISTRICT OF WASHINGTON
AT TACOMA
DEPUTY

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

Honorable Judge Paul B. Snyder
Hearing Location: Tacoma
Hearing Date: September 9, 2009
Hearing Time: 1:00 pm
Response Date: September 2, 2009

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF WESTERN WASHINGTON

In re:

THEODORE LENALL COPELAND

         Debtor

CHAPTER 13 BANKRUPTCY

Case No. 08-45008-PBS

CERTIFICATE OF MAILING

     I hereby certify under penalty of perjury of the laws of the State of Washington that I mailed a true and correct copy of the **DEBTOR'S RESPONSE IN OPPOISITION TO MOTION TO QUASH SUBPOENA WITH EXHIBIT A AND B, DECLARATION OF THEODORE L. COPELAND IN OPPOSITION TO MOTION TO QUASH SUBPOENA WITH EXHIBIT A,** postage pre-paid, regular first class mail or Electronic Message via Electronic Case Filing on the 28th day of August, 2009, to the parties listed on the attached exhibit.

**DATED** this 28th day of August, 2009.

                            _____

Theodore Lenall Copeland, Debtor
Pro Se

Certificate of Mailing
Page 1 of 2

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE

Firearms Law Group
Post office Box 1694
Tacoma, WA 98402

Diversified Financial, Inc.
Post Office Box 64907
University Place, WA 98464

United States Trustee
700 Stewart Street Ste 5103
Seattle, WA 98101

David M. Howe
Chapter 13 Trustee
1551 Broadway, Suite 600
Tacoma, WA 98402

Certificate of Mailing
Page 2 of 2

Theodore Lenall Copeland
12411 Beverly Ct. SW #6-I
Lakewood, WA 98499
Telephone (253) 582-4866
PRO SE